**Jubani AGOSTIN, a.k.a. Zef Gjon Volaj, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney**

General,[1] Respondent.

No. 08–4473–ag.

United States Court of Appeals,
Second Circuit.

Feb. 1, 2010.

Charles Christophe, New York, NY, for Petitioner.

Gregory G. Katsas, Assistant Attorney General, James A. Hunolt, Senior Litigation Counsel, Christopher P. McGreal, Trial Attorney, Office of Immigration Litigation, Civil Division, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: ROSEMARY S. POOLER, ROBERT D. SACK and DEBRA ANN LIVINGSTON, Circuit Judges.

### SUMMARY ORDER

Petitioner Jubani Agostin, a native and citizen of Albania, seeks review of an August 12, 2008 order of the BIA denying his motions to reopen and reconsider. *In re Jubani Agostin*, No. A79 669 224 (B.I.A. Aug. 12, 2008). We assume the parties' familiarity with the underlying facts and procedural history of the case.

As a preliminary matter, we lack jurisdiction to consider Agostin's argument that the BIA should have reopened his

1. Pursuant to Federal Rule of Appellate Procedure 43(c)(2), Attorney General Eric H. Holder, Jr. is automatically substituted for former Attorney General Michael B. Mukasey as respondent in this case.

proceedings *sua sponte. See* 8 C.F.R. § 1003.2(a); *Azmond Ali v. Gonzales,* 448 F.3d 515, 518 (2d Cir.2006). Because Agostin fails to challenge the BIA's denial of his untimely motion to reconsider, we deem any such argument waived. *See Yueqing Zhang v. Gonzales,* 426 F.3d 540, 541 n. 1, 545 n. 7 (2d Cir.2005).

 We review the BIA's denial of a motion to reopen for abuse of discretion. *See Ali,* 448 F.3d at 517. Here, the BIA properly denied Agostin's motion to reopen as untimely where it was filed over a year after his 2006 final order of removal. *See* 8 C.F.R. § 1003.2(c)(2) (providing that an applicant must file a motion to reopen within ninety days of the final administrative decision). Moreover, the BIA did not abuse its discretion in finding that Agostin failed to present material evidence of changed country conditions sufficient to satisfy the exception to the time limitation. *See* 8 U.S.C. § 1229a(c)(7)(C)(ii); 8 C.F.R. § 1003.2(c)(3)(ii); *INS v. Abudu,* 485 U.S. 94, 104–105, 108 S.Ct. 904, 99 L.Ed.2d 90 (1988).

Contrary to Agostin's argument that the BIA failed to consider the evidence he submitted, the BIA explicitly found two inconsistencies between that new evidence and the evidence already in the record. Agostin failed to explain these inconsistencies. Particularly where the IJ had already found that Agostin was not credible, a finding we previously affirmed, we find no basis to disturb the agency's denial of Agostin's motion. *See Kaur v. Board of Immigration Appeals,* 413 F.3d 232, 233–34 (2d Cir.2005); *Qin Wen Zheng v. Gonzales,* 500 F.3d 143, 147–48 (2d Cir.2007).

For the foregoing reasons, the petition for review is DENIED. The pending mo-

tion for a stay of removal in this petition is DISMISSED as moot.